**Fred BULL, Jr., Appellant**

v.

**UNITED STATES of America; Deven Chanmugam, Clinical Director; J. Allen, Clinical Director; L.T. Rarick, Emergency Medical Technician (EMT); C. Frimpong, Physician Assistant; J. Bennett–Meehan, Physician Assistant; Kelly Auman, Tele–Medicine Coordinator; Platin Hilletework, MLP.**

No. 04–4046.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) Aug. 1, 2005.

Decided Aug. 3, 2005.

Fred Bull, Jr. Petersburg, VA, pro se.

G. Michael Thiel, Office of United States Attorney, Scranton, PA, for United States of America; Deven Chanmugam, Clinical Director; J. Allen, Clinical Director; L.T. Rarick, Emergency Medical Technician (EMT); C. Frimpong, Physician Assistant; J. Bennett–Meehan, Physician Assistant;

Kelly Auman, Tele–Medicine Coordinator; Platin Hilletework, MLP.

Before SLOVITER, BARRY and FISHER, Circuit Judges.

## OPINION

PER CURIAM.

Fred Bull, a federal inmate currently housed at FCI–Petersburg in Virginia, filed this action seeking damages under *Bivens v. Six Unknown Named Agents,* 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971), and the Federal Tort Claims Act (FTCA) for the defendants' alleged misdiagnosis and delay of treatment in connection with an eye injury that Bull claims to have suffered while housed at USP–Allenwood in Pennsylvania.[1] By Order entered September 29, 2004, the District Court denied Bull's motion to compel discovery, granted the defendants' motion for summary judgment on the merits of the FTCA claim, and granted the motion to dismiss the *Bivens* claim for failure to exhaust administrative remedies. Bull timely filed this appeal.

■ Bull first contests the District Court's denial of his motion to compel discovery. We discern no error. As the District Court explained, although Bull is no longer housed at USP–Allenwood, he could have obtained (and eventually did obtain, albeit in an untimely manner) his complete prison medical record simply by submitting a request to his current institution of confinement. Moreover, as Bull was advised, his request for medical records from outside medical services contractors, none of whom are parties to this suit, had to be submitted directly to those contractors. The record also reflects that Bull's interrogatories were served on the defendants after the court-ordered deadline for the close of discovery. Finally, it is clear that most, and likely all, of the medical records and documents Bull sought were provided to him and attached to the defendants' motion for summary judgment. On this record, the District Court did not abuse its discretion in denying Bull's motion to compel further discovery from the defendants.

■ Bull also challenges the rejection of his FTCA claim, but we agree with the District Court that summary judgment on the merits in favor of the United States was appropriate. Bull's failure to produce expert testimony to support his assertion of medical malpractice was, as the District Court found, fatal to his claim. It is clear from the record of Bull's extensive treatment, which took place over the course of almost two years following his initial alleged injury at USP–Allenwood, that without the guidance of an expert, a lay factfinder could not attribute Bull's injury (a detached retina) to the actions of the medical personnel in treating Bull.

■ Finally, the record fully supports the District Court's determination that Bull never exhausted available administrative remedies before filing suit on his *Bivens* claim, and Bull raises no viable argument to the contrary on the issue of exhaustion. We also note, in any event, that Bull's claim of "deliberate indifference" must fail on the merits, as there is no evidence in the summary judgment record from which a reasonable fact-finder could conclude that the medical staff who treated Bull acted with a reckless disregard for his medical needs. *See Farmer v. Brennan,* 511 U.S. 825, 836, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994). "It is well-settled that claims of negligence or medical malpractice, without some more culpable state of mind, do not

---

1. We assume the parties' familiarity with Bull's factual allegations and the procedural history of the case, and thus we do not set forth that information in detail here.

constitute 'deliberate indifference." ' *Rouse v. Plantier*, 182 F.3d 192, 197 (3d Cir.1999).

For these reasons, we will affirm the District Court's judgment. Bull's Motion to Supplement the Record, wherein he submits copies of the District Court docket sheet and his notice of appeal, is denied as unnecessary, as those documents are already part of the record that was transmitted by the District Court for the appeal.